# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

In re **James M. Kaufman**
    **Redaina K. Kaufman**

Case No.    **11-42702-DML-13**

Chapter    **13**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $38,000.00 | | |
| B - Personal Property | Yes | 4 | $30,059.08 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $70,398.47 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $6,373.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | $198,388.62 | |
| G - Exectory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $8,004.51 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | $7,784.19 |
| TOTAL | | 33 | $68,059.08 | $275,160.09 | |

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re **James M. Kaufman**                    Case No.    **11-42702-DML-13**
       **Redaina K. Kaufman**

                                              Chapter     **13**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $3,373.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $0.00 |
| Student Loan Obligations (from Schedule F) | $0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $0.00 |
| **TOTAL** | **$3,373.00** |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $8,004.51 |
| Average Expenses (from Schedule J, Line 18) | $7,784.19 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | $10,221.39 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $9,919.18 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $6,373.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $0.00 |
| 4. Total from Schedule F | | $198,388.62 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $208,307.80 |

In re **James M. Kaufman**          Case No. __11-42702-DML-13__
       **Redaina K. Kaufman**                    (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|:---:|---:|---:|
| 2401 North St<br>San Angelo, TX 76901 | Real Property | C | $38,000.00 | $48,408.39 |
| | | Total: | **$38,000.00** | |

(Report also on Summary of Schedules)

In re  **James M. Kaufman**                                        Case No.  <u>11-42702-DML-13</u>
      **Redaina K. Kaufman**                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America | C | $147.00 |
| | | Bank of America | C | $32.00 |
| | | Bank of America | C | $25.00 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | | Land Lord | C | $1,795.00 |
| | | Tri County | C | $300.00 |
| | | Fort Worth Water | C | $50.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Furniture & Appliances | C | $1,065.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | Clothing | C | $300.00 |
| 7. Furs and jewelry. | | Jewelry | C | $500.00 |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

In re  **James M. Kaufman**      Case No.  **11-42702-DML-13**
    **Redaina K. Kaufman**      (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | | 401(k) | C | $3,500.00 |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

In re **James M. Kaufman**                Case No.   <u>11-42702-DML-13</u>
        **Redaina K. Kaufman**                            (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2011 Kia Soul | C | $21,990.08 |
| 26. Boats, motors, and accessories. | X | | | |

In re  **James M. Kaufman**          Case No.  **11-42702-DML-13**
       **Redaina K. Kaufman**                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Desk & Fax Machine | C | $35.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | Dog | C | $100.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Lawn Mower & Weed Eater | C | $120.00 |
| | | Wii | C | $100.00 |

_____3_____ continuation sheets attached          **Total  >**          **$30,059.08**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (4/10)

In re **James M. Kaufman**  
     **Redaina K. Kaufman**

Case No.   **11-42702-DML-13**
                  (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:  
(Check one box)

☑ 11 U.S.C. § 522(b)(2)  
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $146,450.*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| 2401 North St<br>San Angelo, TX 76901 | 11 U.S.C. § 522(d)(5) | $0.00 | $38,000.00 |
| Bank of America | 11 U.S.C. § 522(d)(5) | $147.00 | $147.00 |
| Bank of America | 11 U.S.C. § 522(d)(5) | $32.00 | $32.00 |
| Bank of America | 11 U.S.C. § 522(d)(5) | $25.00 | $25.00 |
| Land Lord | 11 U.S.C. § 522(d)(5) | $1,795.00 | $1,795.00 |
| Tri County | 11 U.S.C. § 522(d)(5) | $300.00 | $300.00 |
| Fort Worth Water | 11 U.S.C. § 522(d)(5) | $50.00 | $50.00 |
| Furniture & Appliances | 11 U.S.C. § 522(d)(3) | $1,065.00 | $1,065.00 |
| Clothing | 11 U.S.C. § 522(d)(3) | $300.00 | $300.00 |
| Jewelry | 11 U.S.C. § 522(d)(4) | $500.00 | $500.00 |
| 401(k) | 11 U.S.C. § 522(d)(12) | $3,500.00 | $3,500.00 |
| 2011 Kia Soul | 11 U.S.C. § 522(d)(2) | $0.00 | $21,990.08 |
| Desk & Fax Machine | 11 U.S.C. § 522(d)(5) | $35.00 | $35.00 |
| Dog | 11 U.S.C. § 522(d)(5) | $100.00 | $100.00 |
| Lawn Mower & Weed Eater | 11 U.S.C. § 522(d)(5) | $120.00 | $120.00 |
| *Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.* | | **$7,969.00** | **$67,959.08** |

In re  **James M. Kaufman**              Case No.   **11-42702-DML-13**
       **Redaina K. Kaufman**                                 (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Wii | 11 U.S.C. § 522(d)(5) | $100.00 | $100.00 |
| | | **$8,069.00** | **$68,059.08** |

In re **James M. Kaufman**  Case No.  **11-42702-DML-13**
**Redaina K. Kaufman**  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**America's Servicing Company**<br>**P.O. Box 60768**<br>**Los Angeles, CA 90060-0768** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**Real Property**<br>REMARKS:<br><br>VALUE: **$38,000.00** | | | | $47,919.18 | $9,919.18 |
| ACCT #:<br><br>**America's Servicing Company**<br>**P.O. Box 60768**<br>**Los Angeles, CA 90060-0768** | | C | DATE INCURRED: **Various**<br>NATURE OF LIEN:<br>**Mortgage arrears**<br>COLLATERAL:<br>**Real Property**<br>REMARKS:<br><br>VALUE: **$489.21** | | | | $489.21 | |
| ACCT #:<br><br>**Regional Acceptance Corp**<br>**P.O. Box 580075**<br>**Charlotte, NC 28258-0075** | | C | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**2011 Kia Soul**<br>REMARKS:<br><br>VALUE: **$21,990.08** | | | | $21,990.08 | |
| | | | | | | | | |
| | | | Subtotal (Total of this Page) > | | | | $70,398.47 | $9,919.18 |
| | | | Total (Use only on last page) > | | | | $70,398.47 | $9,919.18 |

_____**No**_____ continuation sheets attached

(Report also on Summary of Schedules.)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **James M. Kaufman**  Case No. **11-42702-DML-13**
 **Redaina K. Kaufman**

(If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☑ **Administrative allowances under 11 U.S.C. Sec. 330**

Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**2**_____continuation sheets attached

In re **James M. Kaufman**            Case No.   **11-42702-DML-13**
        **Redaina K. Kaufman**                                      (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Internal Revenue Service**<br>**Special Procedures Division**<br>**1100 Commerce St, Room 9A20**<br>**Stop 5024 DAL**<br>**Dallas, TX 75242** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | $3,373.00 | $3,373.00 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. _____**1**_____ of _____**2**_____ continuation sheets       Subtotals (Totals of this page) > | $3,373.00 | $3,373.00 | $0.00 |

attached to Schedule of Creditors Holding Priority Claims

                                       **Total >**

**(Use only on last page of the completed Schedule E.**
**Report also on the Summary of Schedules.)**

                                       **Totals >**

**(Use only on last page of the completed Schedule E.**
**If applicable, report also on the Statistical Summary**
**of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**          Case No.   **11-42702-DML-13**
     **Redaina K. Kaufman**                                  (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Administrative allowances |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Law Office of Richard D. Kinkade**<br>**2121 W Airport Freeway**<br>**Suite 400**<br>**Irving, TX 75062** | | C | DATE INCURRED: **04/28/2011**<br>CONSIDERATION:<br>**Attorney Fees**<br>REMARKS: | | | | **$3,000.00** | **$3,000.00** | **$0.00** |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. \_\_\_\_**2**\_\_\_\_ of \_\_\_\_**2**\_\_\_\_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | | |
|---|---|---|---|
| Subtotals (Totals of this page) > | **$3,000.00** | **$3,000.00** | **$0.00** |
| Total ><br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | **$6,373.00** | | |
| Totals ><br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | **$6,373.00** | **$0.00** |

In re   **James M. Kaufman**          Case No.   <u>11-42702-DML-13</u>
        **Redaina K. Kaufman**                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**AAFES**<br>P.O. Box 650038<br>Dallas, TX 75265-0038 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $3,356.00 |
| ACCT #:<br>**AAM, Inc.**<br>330 Georgetown Sq, Ste 104<br>Wood Dale, IL 60191 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - The Cash Store**<br>REMARKS: | | | | $415.86 |
| ACCT #:<br>**Ace Cash Express**<br>1231 Greenway Dr Ste 600<br>Irving, TX 75038 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Signature Loan**<br>REMARKS: | | | | $1,104.00 |
| ACCT #:<br>**Aegis Receivables Management**<br>P.O. Box 165719<br>Irving, TX 75016-5719 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Capital One Auto**<br>REMARKS: | | | | $9,968.38 |
| ACCT #:<br>**Allstate**<br>1601 W Randol Mill<br>Arlington, TX 76012 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | $288.44 |
| ACCT #:<br>**Aqua Finance**<br>P.O. Box 101928 Dept 612<br>Birmingham, AL 35210 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | $1,806.32 |

|  |  |
|---|---|
| Subtotal > | $16,939.00 |
| Total >  (Use only on last page of the completed Schedule F.)  (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

<u>    16    </u>continuation sheets attached

In re **James M. Kaufman**        Case No. **11-42702-DML-13**
      **Redaina K. Kaufman**                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**ARM**<br>**P.O. Box 129**<br>**Thorofare, NJ 08086** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Orchard Bank**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Asset Acceptance**<br>**P.O. Box 2036**<br>**Warren, MI 48090** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Circuit City**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Asset Acceptance**<br>**P.O. Box 2036**<br>**Warren, MI 48090** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Express**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Asset Acceptance**<br>**P.O. Box 2036**<br>**Warren, MI 48090** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Maryland National**<br>REMARKS: | | | | **$3,872.69** |
| ACCT #:<br>**Asset Acceptance**<br>**P.O. Box 2036**<br>**Warren, MI 48090** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Baleys**<br>REMARKS: | | | | **$1,706.17** |
| ACCT #:<br>**Asset Acceptance**<br>**P.O. Box 2036**<br>**Warren, MI 48090** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Agency**<br>REMARKS: | | | | **$5,386.00** |

Sheet no. \_\_\_\_**1**\_\_\_\_ of \_\_\_\_**16**\_\_\_\_ continuation sheets attached to               **Subtotal >**      **$10,964.86**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                               **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**                 Case No.   **11-42702-DML-13**
       **Redaina K. Kaufman**                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**AT&T**<br>**P.O. Box 5001**<br>**Carol Stream, IL 60197** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | **$102.95** |
| ACCT #:<br>**Axcess Recovery**<br>**4540 Cooper Rd #305**<br>**Cincinnati, OH 45242** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | **$1,839.03** |
| ACCT #:<br>**Banfield the Pet Hospital**<br>**6060 Long Prairie Rd**<br>**Flower Mound, TX 75028** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | **$182.68** |
| ACCT #:<br>**Bank of America**<br>**P.O. Box 15726**<br>**Wilmington, DE 19886** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$2,641.43** |
| ACCT #:<br>**Bay Area Credit Services**<br>**P.O. Box 468449**<br>**Atlanta, GA 31146** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - AT&T**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Capital One**<br>**P.O. Box 60024**<br>**City of Industry, CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$3,265.83** |

Sheet no. _____**2**_____ of _____**16**_____ continuation sheets attached to              **Subtotal >** | **$8,031.92**

Schedule of Creditors Holding Unsecured Nonpriority Claims

                                         **Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**        Case No.   **11-42702-DML-13**
      **Redaina K. Kaufman**                                       (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Capital One**<br>**P.O. Box 60024**<br>**City of Industry, CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$900.00** |
| ACCT #:<br>**Cashnet USA**<br>**200 W Jackson Blvd**<br>**Chicago, IL 60606** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Signature Loan**<br>REMARKS: | | | | **$1,613.20** |
| ACCT #:<br>**CBCS**<br>**P.O. Box 163250**<br>**Columbus, OH 43216** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Kohl's**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Circuit City**<br>**P.O. Box 94011**<br>**Palatine, IL 60094-4011** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,697.13** |
| ACCT #:<br>**Citgo**<br>**P.O. Box 689095**<br>**Des Moines, IA 50368** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$990.07** |
| ACCT #:<br>**CitiBank**<br>**P.O. Box 209012**<br>**Brooklyn, NY 11220** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Personal Loan**<br>REMARKS: | | | | **$12,203.22** |

Sheet no. _____**3**_____ of _____**16**_____ continuation sheets attached to              **Subtotal >**      **$17,403.62**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                          **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **James M. Kaufman**          Case No.  **11-42702-DML-13**
       **Redaina K. Kaufman**                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**CitiCards**<br>**P.O. Box 6940**<br>**The Lakes, NV 88901** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$2,648.78** |
| ACCT #:<br>**Citifinancial**<br>**P.O. Box 6931**<br>**The Lakes, NV 88901** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Signature Loan**<br>REMARKS: | | | | **$7,316.43** |
| ACCT #:<br>**Client Services Inc**<br>**P.O. Box 1503**<br>**Saint Peters, MO 63376** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Zales**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Credit One Bank**<br>**P.O. Box 60500**<br>**City of Industry, CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,508.61** |
| ACCT #:<br>**Credit One Bank**<br>**P.O. Box 60500**<br>**City of Industry, CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,458.28** |
| ACCT #:<br>**Credit One Bank**<br>**P.O. Box 60500**<br>**City of Industry, CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$733.05** |

Sheet no. ____**4**____ of ____**16**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**  **$13,665.15**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **James M. Kaufman**                       Case No.  **11-42702-DML-13**

       **Redaina K. Kaufman**                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Credit Protection**<br>**279 Trowbridge Dr**<br>**Fond DeLac, WI 54937** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Charter**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Credit Protection Association**<br>**P.O. Box 9037**<br>**Addison, TX 75001** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - CoServ**<br>REMARKS: | | | | $627.93 |
| ACCT #:<br>**Credit Systems**<br>**P.O. Box 1088**<br>**Arlington, TX 76004** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - TXU**<br>REMARKS: | | | | $381.79 |
| ACCT #:<br>**Denton County Water**<br>**2650 FM 470 E Ste 125**<br>**Bartonville, TX 76226** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | $155.31 |
| ACCT #:<br>**Denton County Water**<br>**2650 FM 470 E Ste 125**<br>**Bartonville, TX 76226** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | $188.08 |
| ACCT #:<br>**Dish Network**<br>**P.O. Box 105169**<br>**Atlanta, GA 30348** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | $760.65 |

Sheet no. _____5_____ of _____16_____ continuation sheets attached to                          **Subtotal >**        **$2,113.76**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                            **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **James M. Kaufman**      Case No.   **11-42702-DML-13**
      **Redaina K. Kaufman**      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Diversified Adjustment**<br>P.O. Box 32145<br>Fridley, MN 55432 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Sprint**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Dr Debra Naylor**<br>3041 Churchill Dr Ste 300<br>Flower Mound, TX 75022 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$355.77** |
| ACCT #:<br>**Dr. Charles Myers**<br>P.O. Box 1656<br>Aledo, TX 76008 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$81.60** |
| ACCT #:<br>**DSRM National Bank/Valero**<br>P.O. Box 300<br>Amarillo, TX 79105 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | **$450.60** |
| ACCT #:<br>**Dyck-O'Neal, Inc.**<br>P.O. Box 13370<br>Arlington, TX 76094 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Foreclosure Deficiency**<br>REMARKS: | | | | **$36,902.81** |
| ACCT #:<br>**ERSolutions**<br>Dept 0063<br>Palatine, IL 60055 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Dish Network**<br>REMARKS: | | | | **Notice Only** |

Sheet no. ____**6**____ of ____**16**____ continuation sheets attached to       **Subtotal >**       **$37,790.78**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**          Case No. **11-42702-DML-13**
**Redaina K. Kaufman**                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Express**<br>P.O. Box 659728<br>San Antonio, TX 78265 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $2,603.23 |
| ACCT #:<br>**Fair Collections and Outsourcing**<br>12304 Baltimore Ave<br>Beltsville, MD 20705 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Preston at Willowbend**<br>REMARKS: | | | | $5,011.04 |
| ACCT #:<br>**Financial Recovery**<br>P.O. Box 385908<br>Minneapolis, MN 55438 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Shell**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**First Premier Bank**<br>P.O. Box 5519<br>Sioux Falls, SD 57117 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $375.00 |
| ACCT #:<br>**Ford Credit**<br>P.O. Box 650575<br>Dallas, TX 75265-0575 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Purchase Money**<br>REMARKS: | | | | $22,731.00 |
| ACCT #:<br>**Fort Worth Water Department**<br>P. O. Box 870<br>Fort Worth, TX  76101 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | $48.83 |

Sheet no. ____7____ of ____16____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $30,769.10

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **James M. Kaufman**     Case No.  **11-42702-DML-13**
       **Redaina K. Kaufman**              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**GE Money Bank**<br>**P.O. Box 960061**<br>**Orlando, FL 32896-0061** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $2,629.13 |
| ACCT #:<br>**GE Money Bank**<br>**P.O. Box 15102**<br>**Wilmington, DE 19886** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $3,872.69 |
| ACCT #:<br>**Home Depot**<br>**P.O. Box 6028**<br>**The Lakes, NV 88901** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $2,462.48 |
| ACCT #:<br>**Internal Revenue Service**<br>**Centralized - Insolvency**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Kaurence A Hecker**<br>**Attorney at Law**<br>**2C South Gold Dr**<br>**Hamilton, NJ 08691** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney for - CitiFinancial**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Kohl's**<br>**P.O. Box 30510**<br>**Los Angeles, CA 90030-0510** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $1,260.11 |

Sheet no. ____8____ of ____16____ continuation sheets attached to     **Subtotal >** | $10,224.41
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**                 Case No.   <u>11-42702-DML-13</u>
       **Redaina K. Kaufman**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Law Office of Mitchell Kay**<br>**P.O. Box 9006**<br>**Smithtown, NY 11787** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - DSRM/Valero**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**LCA Collections**<br>**P.O. Box 2240**<br>**Burlington, NC 27216** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collection Agency**<br>REMARKS: | | | | **$11.01** |
| ACCT #:<br>**LHR, Inc.**<br>**56 Main St**<br>**Hamburg, NY 14075** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Orchard Bank**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Midland Credit Management**<br>**P.O. Box 60578**<br>**Los Angeles, CA 90060** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - CitiBank**<br>REMARKS: | | | | **$2,686.50** |
| ACCT #:<br>**Midland Credit Management**<br>**P.O. Box 60578**<br>**Los Angeles, CA 90060** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Providian**<br>REMARKS: | | | | **$1,024.85** |
| ACCT #:<br>**Millenium Loan Fund**<br>**1183 South Mill St**<br>**Lewisville, TX 75057** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Signature Loan**<br>REMARKS: | | | | **$541.55** |

Sheet no. <u>  9  </u> of <u>  16  </u> continuation sheets attached to                 **Subtotal >**      **$4,263.91**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                      **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**    Case No. **11-42702-DML-13**
**Redaina K. Kaufman**    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**MRS Associates**<br>**1930 Olney Ave**<br>**Cherry Hill, NJ 08003** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Capital One Bank**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**National Asset Recovery**<br>**P.O. Box 701**<br>**Chesterfield, MO 63006** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Credit One Bank**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**NCO Financial**<br>**P.O. Box 15889**<br>**Wilmington, DE 19850** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Citibank**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**NCO Financial**<br>**P.O. Box 61247**<br>**Virginia Beach, VA 23466** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Capital One**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Northland Group**<br>**P.O. Box 390846**<br>**Edina, MN 55439** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Citgo**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Northland Group**<br>**P.O. Box 390846**<br>**Edina, MN 55439** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - First Bank of Delaware**<br>REMARKS: | | | | **$1,172.11** |

Sheet no. ____**10**____ of ____**16**____ continuation sheets attached to    **Subtotal >** | **$1,172.11**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re  **James M. Kaufman**  Case No.  **11-42702-DML-13**
        **Redaina K. Kaufman**                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Northstar**<br>**4285 Genesee St**<br>**Cheektowaga, NY 14225** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Bank of America**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**NSO**<br>**P.O. Box 968**<br>**Brookville, WI 53008** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - AAFES**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Obstetrics & Gynecology**<br>**500 W Main Ste 310**<br>**Lewisville, TX 75057** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$266.39** |
| ACCT #:<br>**Orchard Bank**<br>**P.O. Box 60102**<br>**City of Industry, CA 91716-0102** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$631.99** |
| ACCT #:<br>**Orchard Bank**<br>**P.O. Box 60102**<br>**City of Industry, CA 91716-0102** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$515.00** |
| ACCT #:<br>**Palo Pinto General Hospital**<br>**P.O. Box 961207**<br>**Fort Worth, TX 76161** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$213.97** |

Sheet no. ____11____ of ____16____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$1,627.35**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re **James M. Kaufman**        Case No.   **11-42702-DML-13**
          **Redaina K. Kaufman**                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Palo Pinto General Hospital**<br>**P.O. Box 961207**<br>**Fort Worth, TX 76161** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $697.00 |
| ACCT #:<br>**PayPal**<br>**P.O. Box 960080**<br>**Orlando, FL 32896-0080** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $326.52 |
| ACCT #:<br>**Pediatric Dental World**<br>**2000 Highland Village Rd Ste C**<br>**Highland Village, TX 75077** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $429.28 |
| ACCT #:<br>**Plaza Associates**<br>**P.O. Box 2769**<br>**New York, NY 10116-2769** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Premier Bank**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Portfolio Recovery**<br>**P.O. Box 12914**<br>**Norfolk, VA 23541** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Rooms to Go**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Praxis**<br>**7331 North Lincol Ave #8**<br>**Lincolnwood, IL 60712** | C | | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Toys R Us**<br>REMARKS: | | | | **Notice Only** |

Sheet no. _____**12**_____ of _____**16**_____ continuation sheets attached to        **Subtotal >**       $1,452.80
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                    **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**           Case No.   **11-42702-DML-13**
       **Redaina K. Kaufman**                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Premier Bank**<br>**P.O. Box 5519**<br>**Sioux Falls, SD 57117** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $486.69 |
| ACCT #:<br>**Protocol Recovery Service, Inc.**<br>**509 Mercer Ave**<br>**Panama City, FL 32401-2631** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Sam's**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Resurgent Capital**<br>**15 S Main St Ste 600**<br>**Greenville, SC 29601** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Credit One Bank**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Robert & Cheryl Brooks**<br>**3308 Preston Rd #350**<br>**Plano, TX 75093** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Law Suit**<br>REMARKS: | | | | $2,388.00 |
| ACCT #:<br>**Rooms to Go**<br>**P.O. Box 6933**<br>**The Lakes, NV 88901** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $3,514.16 |
| ACCT #:<br>**Sam's Club**<br>**P.O. Box 530942**<br>**Atlanta, GA 30353** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $1,260.25 |

Sheet no. _____**13**_____ of _____**16**_____ continuation sheets attached to                **Subtotal >**      $7,649.10
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                      **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**   Case No. **11-42702-DML-13**
　　　　**Redaina K. Kaufman**   _____
　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Shannon Clinic**<br>P.O. Box 22000<br>San Angelo, TX 76902 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$51.44** |
| ACCT #:<br>**Shell**<br>P.O. Box 183018<br>Columbus, OH 43218 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$816.92** |
| ACCT #:<br>**Sheridan Childrens**<br>P.O. Box 816209<br>Hollywood, FL 33081 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$25.25** |
| ACCT #:<br>**Sprint**<br>P.O. Box 660075<br>Dallas, TX 75266 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Utility**<br>REMARKS: | | | | **$575.09** |
| ACCT #:<br>**Stellar Recovery**<br>1845 Hwy 93 S #310<br>Kalispell, MT 59901 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - The Room Store**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Tarrant County Tax Assessor**<br>P.O. Boxs 961018<br>Fort Worth, TX 76161 | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Property Taxes on Foreclosed Property**<br>REMARKS: | | | | **$3,840.63** |

Sheet no. ____**14**____ of ____**16**____ continuation sheets attached to   **Subtotal >** | **$5,309.33**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**          Case No.   **11-42702-DML-13**
         **Redaina K. Kaufman**                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Texas Health** <br> P.O. Box 460036 <br> Garland, TX 75046 | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $1,321.66 |
| ACCT #: <br> **Texas Radiology** <br> P.O. Box 2285 <br> Indianapolis, IN 46206-2285 | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $92.56 |
| ACCT #: <br> **The Room Store** <br> P.O. Box 4144 <br> Carol Stream, IL 60197 | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Purchase Money** <br> REMARKS: | | | | $9,079.88 |
| ACCT #: <br> **Toys R Us** <br> P.O. Box 94012 <br> Palatine, IL 60094 | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | $782.71 |
| ACCT #: <br> **Transworld Systems** <br> P.O. Box 15520 <br> Wilmington, DE 19850-5520 | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Collecting for - Pediatric Dental** <br> REMARKS: | | | | **Notice Only** |
| ACCT #: <br> **Tribute** <br> P.O. Box 105555 <br> Atlanta, GA 30348-5555 | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | $740.00 |

Sheet no. ____**15**____ of ____**16**____ continuation sheets attached to        **Subtotal >**     $12,016.81
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re  **James M. Kaufman**  Case No. **11-42702-DML-13**
     **Redaina K. Kaufman**  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**US Attorney General**<br>**Department of Justice**<br>**Main Justice Building**<br>**10th & Constitution Ave., NW**<br>**Washington, DC 20530-0001** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**VW Credit**<br>**P.O. Box 3704**<br>**Hilboro, OR 97123** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Repo Deficiency**<br>REMARKS: | | | | **$12,799.48** |
| ACCT #:<br>**West Asset Management**<br>**P.O. Box 790113**<br>**St. Louis, MO 63179** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Medical Center of Lewisville**<br>REMARKS: | | | | **$811.96** |
| ACCT #:<br>**West Asset Management**<br>**P.O. Box 790113**<br>**St. Louis, MO 63179** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - Medical Center of Lewisville**<br>REMARKS: | | | | **$498.57** |
| ACCT #:<br>**William T. Neary**<br>**1100 Commerce Street**<br>**Room 9-C-60**<br>**Dallas, TX 75242** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Zales**<br>**P.O. Box 689182**<br>**Des Moines, IA 50368-9182** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS: | | | | **$2,884.60** |

Sheet no. ___**16**___ of ___**16**___ continuation sheets attached to     **Subtotal >** | **$16,994.61**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >** | **$198,388.62**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **James M. Kaufman**
     **Redaina K. Kaufman**

Case No.   <u>11-42702-DML-13</u>
                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Aaron's**<br>770 S Main St #495<br>Keller, TX 76248 | Furniture Lease<br>Contract to be ASSUMED |
| **Progressive Finance**<br>11629 S 700 E Ste 200<br>Draper, UT 74020 | Furniture Lease<br>Contract to be ASSUMED |

In re **James M. Kaufman**
  **Redaina K. Kaufman**

Case No. **11-42702-DML-13**
      (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

B6I (Official Form 6I) (12/07)

In re **James M. Kaufman**    Case No. **11-42702-DML-13**
    **Redaina K. Kaufman**    (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | | |
|---|---|---|---|---|---|
| **Married** | Relationship(s): Daughter<br>Daughter | Age(s): 7<br>2 | | Relationship(s): | Age(s): |

| **Employment:** | Debtor | Spouse |
|---|---|---|
| Occupation | Tech | Admin |
| Name of Employer | Century Link | Greystone |
| How Long Employed | 5.5 years | 10 months |
| Address of Employer | Bridgeport, TX | 222 W Las Colinas Blvd<br>Irving, TX 75039 |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | | **DEBTOR** | **SPOUSE** |
|---|---|---|---|
| 1. | Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $4,901.87 | $4,185.42 |
| 2. | Estimate monthly overtime | $0.00 | $0.00 |
| 3. | SUBTOTAL | $4,901.87 | $4,185.42 |
| 4. | LESS PAYROLL DEDUCTIONS | | |
| | a. Payroll taxes (includes social security tax if b. is zero) | $482.34 | $280.78 |
| | b. Social Security Tax | $199.44 | $165.16 |
| | c. Medicare | $68.86 | $57.02 |
| | d. Insurance | $69.72 | $258.00 |
| | e. Union dues | $0.00 | $0.00 |
| | f. Retirement    Voluntary | $147.05 | $0.00 |
| | g. Other (Specify)  401(k) Loan    / Life Insurance | $68.31 | $5.04 |
| | h. Other (Specify)  Life Insurance | $26.61 | $0.00 |
| | i. Other (Specify)  Flex Health Plan | $83.33 | $0.00 |
| | j. Other (Specify) | $0.00 | $0.00 |
| | k. Other (Specify) | $0.00 | $0.00 |
| 5. | SUBTOTAL OF PAYROLL DEDUCTIONS | **$1,145.66** | **$766.00** |
| 6. | TOTAL NET MONTHLY TAKE HOME PAY | **$3,756.21** | **$3,419.42** |
| 7. | Regular income from operation of business or profession or farm (Attach detailed stmt) | $0.00 | $0.00 |
| 8. | Income from real property | $0.00 | $0.00 |
| 9. | Interest and dividends | $0.00 | $0.00 |
| 10. | Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $0.00 | $828.88 |
| 11. | Social security or government assistance (Specify): | | |
| | | $0.00 | $0.00 |
| 12. | Pension or retirement income | $0.00 | $0.00 |
| 13. | Other monthly income (Specify): | | |
| | a. | $0.00 | $0.00 |
| | b. | $0.00 | $0.00 |
| | c. | $0.00 | $0.00 |
| 14. | SUBTOTAL OF LINES 7 THROUGH 13 | **$0.00** | **$828.88** |
| 15. | AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | **$3,756.21** | **$4,248.30** |
| 16. | COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | **$8,004.51** | |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**None.**

IN RE: **James M. Kaufman**
       **Redaina K. Kaufman**

Case No.   **11-42702-DML-13**
              (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $1,295.00 |
|     a. Are real estate taxes included?   ☐ Yes  ☒ No | |
|     b. Is property insurance included?   ☐ Yes  ☒ No | |
| 2. Utilities:  a. Electricity and heating fuel | $525.00 |
|            b. Water and sewer | |
|            c. Telephone | |
|            d. Other:  Natural Gas | $60.00 |
| 3. Home maintenance (repairs and upkeep) | |
| 4. Food | $800.00 |
| 5. Clothing | $75.00 |
| 6. Laundry and dry cleaning | $75.00 |
| 7. Medical and dental expenses | $120.00 |
| 8. Transportation (not including car payments) | $700.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $100.00 |
| 10. Charitable contributions | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|           a. Homeowner's or renter's | $35.00 |
|           b. Life | |
|           c. Health | |
|           d. Auto | $170.00 |
|           e. Other: | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
| Specify: | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|           a. Auto:   Regional Acceptance | $523.54 |
|           b. Other:  Mother's House | $489.21 |
|           c. Other:  Progressive Finance | $156.72 |
|           d. Other:  Aaron's | $478.58 |
| 14. Alimony, maintenance, and support paid to others: | |
| 15. Payments for support of add'l dependents not living at your home: | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | |
| 17.a. Other: See attached personal expenses | $2,181.15 |
| 17.b. Other: | |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$7,784.19** |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **Progressive Finance pays off in 6 months.  Aarons pays off in 19 months.  Car being purchased through mother pays off in 30 months.**

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $8,004.51 |
| b. Average monthly expenses from Line 18 above | $7,784.19 |
| c. Monthly net income (a. minus b.) | $220.32 |

IN RE: **James M. Kaufman**                           CASE NO    **11-42702-DML-13**
        **Redaina K. Kaufman**

                                            CHAPTER    **13**

## <u>EXHIBIT TO SCHEDULE J</u>

## <u>Itemized Personal Expenses</u>

| Expense | Amount |
|---|---:|
| Cell Phones | **$225.00** |
| Cable/Phone/Internet | **$170.00** |
| Paid to Mother for 2004 Nissan | **$404.15** |
| Child Care | **$1,382.00** |
| **Total >** | **$2,181.15** |

In re **James M. Kaufman**
     **Redaina K. Kaufman**

Case No.   <u>**11-42702-DML-13**</u>
          (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of     <u>**35**</u>
sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  <u>**5/13/2011**</u>

Signature  <u>**/s/ James M. Kaufman**</u>
            **James M. Kaufman**

Date  <u>**5/13/2011**</u>

Signature  <u>**/s/ Redaina K. Kaufman**</u>
            **Redaina K. Kaufman**
[If joint case, both spouses must sign.]

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*